# EXHIBIT A

# INACCURACIES ON CITY SPREADSHEET

Inaccurate Information in Bold Red Text - Correct Information in Bold Green Text

Column headings in white indicate original columns and information in City of Atlanta spreadsheet

Column headings in red indicate information added by Plaintiffs

Since March 2023

| Row# | Inc IA No | Inc: Open date | Actual Date of Complaint | Actual Date of Complaint | Page in PDF showing Complaint | Cit: Last name | Cit: First name | Offr First name | Offr Last name | Alg: Allegation | Inc: Disposition | Act: Action taken | Inc: Completed date | Act: Days/hours suspended | Date on Notification Letter to Complainant | Inaccurate Charge, Disposition, or Discipline Reported |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 23C0189SOP | 04/05/2023 | File Not Produced | File Not Produced | | WHITE | LINIA | JAMORIAN | HOWARD | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/25/2023 | 0 | File Not Produced | |
| 4 | 23C0170SOP | 3/30/2023 | File Not Produced | File Not Produced | | NUNEZ | CANDACE | MALCOLM | LEE-FULFORD | 2.33 Conformance to Directives | EXONERATED | NO ACTION TAKEN | 4/13/2023 | 0 | 5/2/23 | |
| 5 | 23C0162PE | 03/29/2023 | 3/6/2023 | | p. 13 | JENKINS | TIERRA | KIRAN | KIMBROUGH | 2.30 Recovered Property | EXONERATED | NO ACTION TAKEN | 04/25/2023 | 0 | 5/11/23 | |
| 6 | 23C0168SOP | 03/29/2023 | 3/11/2023 | | p. 15 | JOYCE | EDWARD | VINCENT | BUTLER | 2.33 Conformance to Directives | UNFOUNDED | NO ACTION TAKEN | 04/19/2023 | 0 | Not Produced | |
| 7 | 23C0160SOP | 3/28/2023 | No complaint produced | No complaint produced | | ROBERTS | OCTAVIA | RIGHARD | LIGHT | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 5/2/2023 | 0 | 4/26/23 | |
| 8 | 23C0149MSC | 03/23/2023 | 11/21/2022 | | p. 19 | GREEN | BOBBY | SHANIQUISHA | MURRAY | 2.21 Submitting Reports | SUSTAINED | WRITTEN REPRIMAND | 04/03/2023 | 0 | 4/25/23 | |
| 9 | 23C0140MSC | 03/22/2023 | 9/20/2023 | | p. 7 | WILLIAMS | VICTORIA | TIA | FANTAUZZI | 1.01 Appropriate Action Required | NOT SUSTAINED | NO ACTION TAKEN | 04/03/2023 | 0 | Not Produced | |
| 10 | 23C0138MSC | 03/16/2023 | No complaint produced | No complaint produced | | ISRAEL | KENNETH | MICHAEL | SEARCY | 1.01 Responsibilities of Supervisor | NOT SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | |
| 11 | 23C0137MSC | 03/16/2023 | No complaint produced | No complaint produced | | ISRAEL | KENNETH | MICHAEL | SEARCY | 1.01 Appropriate Action Required | NOT SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | |
| 12 | 23C0134CTSY | 3/14/2023 | 3/6/2023 | | p. 8 | DOZIER | ANGELICA | JOHN | HURST | 2.02 Courtesy | SUSTAINED | ORAL ADMONISHMENT | 04/14/2023 | 0 | Not Produced | Charge was "Not Sustained," not "Sustained" |
| 13 | 23C0134CTSY | 03/14/2023 | 3/6/2023 | | p. 8 | DOZIER | ANGELICA | JOHN | HURST | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/14/2023 | 0 | Not Produced | |
| 14 | 23C0135MSC | 03/14/2023 | 2/24/2023 | | p. 9 | NELSON | NATHAN | JALEN | WATSON | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/14/2023 | 0 | Not Produced | |
| 15 | 23C0135SOP | 03/13/2023 | 2/16/2023 | | p. 29 | HOLLIS | INDIA | GREGORY | CARTER | 2.33 Conformance to Directives | SUSPENDED | SUSPENDED | 04/26/2023 | 2 | 5/3/23 | |
| 16 | 23C0129MSC | 03/13/2023 | 2/26/2023 | | p. 12 | WILLIAMS | APRIL | UNIQUE | GORDON | 1.01 Appropriate Action Required | SUSTAINED | NO ACTION TAKEN | 04/17/2023 | 0 | Not Produced | |
| 17 | 23C0130SOP | 03/13/2023 | 3/8/2023 | | pp. 7, 8 | STEPHENS | TRAVORRIS | CADELL | STEVENS | 2.33 Conformance to Directives | NOT SUSTAINED | NO ACTION TAKEN | 04/17/2023 | 0 | Not Produced | |
| 18 | 23C0130SOP | 03/13/2023 | 3/8/2023 | | pp. 7, 8 | STEPHENS | TRAVORRIS | CADELL | STEVENS | 2.33 Conformance to Directives | NOT SUSTAINED | NO ACTION TAKEN | 04/17/2023 | 0 | Not Produced | |
| 19 | 23C0122SOP | 03/06/2023 | 10/13/2022 | | p. 9 | KING | ARI | ANTHONY | HARRIS | 2.33 Conformance to Directives | SUSTAINED | NO ACTION TAKEN | 04/13/2023 | 0 | Not Produced | Exceptionally Closed, not "Sustained" |
| 20 | 23C0122SOP | 03/06/2023 | 10/13/2022 | | p. 9 | KING | ARI | ANTHONY | HARRIS | 2.33 Conformance to Directives | SUSTAINED | NO ACTION TAKEN | 04/13/2023 | 0 | Not Produced | Exceptionally Closed, not "Sustained" |
| 21 | 23C0125OP | 3/4/2023 | 2/24/2023 | | p. 11 | RELLEFORD | COLIN | OLIMAR | NGOM | 2.33 Conformance to Directives | EXONERATED | NO ACTION TAKEN | 4/13/2023 | 0 | 4/25/23 | |
| 22 | 23C0121MSC | 3/2/2023 | 3/1/2023 | | p. 7 | BARINOWSKI | DAVID | KYLE | HENDERSON | 1.01 Appropriate Action Required | SUSTAINED | NO ACTION TAKEN | 04/11/2023 | 0 | Not Produced | |
| 23 | 23C0110MSC | 02/23/2023 | 2/22/2023 | | p. 29 | SCOTT | DAYSHA | TRAVIS | THREEWITTS | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/26/2023 | 0 | 5/3/23 | Exonerated, not "Sustained" |
| 24 | 23C0110SOP | 02/23/2023 | 2/22/2023 | | p. 29 | SCOTT | DAYSHA | TRAVIS | THREEWITTS | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/26/2023 | 0 | 5/3/23 | |
| 25 | 23C0110MSC | 02/23/2023 | 2/22/2023 | | p. 29 | SCOTT | DAYSHA | KENNETH | WASHINGTON | 2.33 Conformance to Directives | SUSPENDED | SUSPENDED | 04/26/2023 | 7 | 5/3/23 | |
| 26 | 23C0106SOP | 02/22/2023 | 2/6/2023 | | pp. 29, 30 | WILLIAMS | ASHANDA | JARVANTA | DORSEY | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/21/2023 | 0 | Not Produced | |
| 27 | 23C0100CTSY | 02/21/2023 | 2/1/2023 | | pp. 14, 35 | HARPER | SHERICA | JONATHAN | SMITH | 2.02 Courtesy | SUSTAINED | ORAL ADMONISHMENT | 04/19/2023 | 0 | Not Produced | Written Reprimand, not Oral Admonishment |
| 28 | 23C0101SOP | 02/21/2023 | 1/27/2023 | | p. 16 | WRIGHT | JESSICA | ROSHINE | MCKIETHEN | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/12/2023 | 0 | 4/26/23 | |
| 29 | 23C0102SOP | 02/21/2023 | 1/24/2023 | | pp. 8, 9 | ROBINSON | MARCELLIS | AUSTIN | DUNCAN | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/12/2023 | 0 | 4/26/23 | Exonerated, not "Sustained" |
| 30 | 23C0099MMSC | 02/20/2023 | 1/14/2023 | | p. 13 | RICHARD | JAMAAL | CLIFFORD | CASIMIR | 1.01 Appropriate Action Required | SUSTAINED | ORAL ADMONISHMENT | 04/12/2023 | 0 | 4/25/23 | |
| 31 | 23C0099MMSC | 02/20/2023 | 1/14/2023 | | p. 13 | RICHARD | JAMAAL | CLIFFORD | CASIMIR | 2.21 Submitting Reports | SUSTAINED | ORAL ADMONISHMENT | 04/12/2023 | 0 | 4/25/23 | |
| 32 | 23C0088MSC | 02/16/2023 | 12/13/2022 | | p. 22 | SHARP | TAYLOR | CHRISTOPHER | SAWYERS | 1.01 Appropriate Action Required | SUSTAINED | ORAL ADMONISHMENT | 04/13/2023 | 0 | 4/25/23 | |
| 33 | 23C0875OP | 02/15/2023 | 7/15/2022 | | p. 33 | BOONE | ASANTI | ANDREW | STRUTT | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/20/2023 | 0 | Not Produced | Charge was "Not Sustained," not "Sustained." No discipline imposed |
| 34 | 23C0875OP | 02/15/2023 | 7/15/2022 | | p. 33 | BOONE | ASANTI | ANDREW | STRUTT | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/20/2023 | 0 | Not Produced | |
| 35 | 23C0110MSC | 02/15/2023 | 7/15/2022 | | p. 33 | BOONE | ASANTI | RUBEN | MIRANDA | 1.01 Appropriate Action Required | SUSTAINED | NO ACTION TAKEN | 04/20/2023 | 0 | 5/3/23 | Charge was "Not Sustained," not "Sustained." No discipline imposed |
| 36 | 23C0875OP | 02/15/2023 | 7/15/2022 | | p. 33 | BOONE | KIRAN | KIRAN | KIMBROUGH | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/20/2023 | 0 | 5/3/23 | |
| 37 | 23C0875OP | 02/15/2023 | 7/15/2022 | | p. 33 | BOONE | KIRAN | KIRAN | KIMBROUGH | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/20/2023 | 0 | 5/3/23 | |
| 38 | 23C0060SOP | 02/01/2023 | 1/16/2023 | | p. 45 | BROUSSARD | ANN | JUSTIN | STROM | 2.33 Conformance to Directives | SUSTAINED | SUSPENDED | 04/27/2023 | 2 | 5/3/23 | |
| 39 | 23C0060SOP | 02/01/2023 | 1/16/2023 | | p. 45 | BROUSSARD | ANN | JUSTIN | STROM | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/27/2023 | 0 | 5/10/23 | |
| 40 | 23C0060SOP | 02/01/2023 | 1/16/2023 | | p. 45 | BROUSSARD | ANN | JUSTIN | STROM | 1.01 Appropriate Action Required | SUSTAINED | SUSPENDED | 04/27/2023 | 2 | 5/3/23 | Charge was "Not Sustained," not "Sustained." No discipline imposed |
| 41 | 23C0060SOP | 02/01/2023 | 1/16/2023 | | p. 45 | BROUSSARD | ANN | JUSTIN | STROM | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/27/2023 | 0 | 5/3/23 | Charge was "Not Sustained," not "Sustained." No discipline imposed |
| 42 | 23C0060SOP | 02/01/2023 | 1/16/2023 | | p. 45 | BROUSSARD | ANN | JUSTIN | STROM | 2.33 Conformance to Directives | SUSTAINED | SUSPENDED | 04/27/2023 | 2 | 5/3/23 | |
| 43 | 23C0060SOP | 02/01/2023 | 1/16/2023 | | p. 45 | BROUSSARD | ANN | JUSTIN | STROM | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/27/2023 | 0 | 5/3/23 | |
| 44 | 23C0060SOP | 02/01/2023 | 1/16/2023 | | p. 45 | BROUSSARD | ANN | Thomas | Chambliss IV | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/13/2023 | 0 | 4/25/23 | |
| 45 | 23C0049MSC | 01/30/2023 | 1/20/2023 | | pp. 8, 15 | PRINCE | ANDREW | DU'QUAN | LAWSON | 2.01 Public Service | UNFOUNDED | NO ACTION TAKEN | 04/12/2023 | 0 | 4/25/23 | |
| 46 | 23C0038CTSY | 01/26/2023 | 12/22/2022 | | p. 11 | TROUTMAN | ERIKA | JRATEH | KARPEH | 2.01 Public Service | EXCEPTIONALLY CLOSED | NO ACTION TAKEN | 4/21/2023 | 0 | Not Produced | Oral Admonishment, not Written Reprimand |
| 47 | 23C0038CTSY | 01/26/2023 | 12/14/2022 | | p. 11 | TROUTMAN | ERIKA | JRATEH | KARPEH | 2.03 Responsibilities of Supervisor | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | |
| 48 | 23C0036MSC | 01/25/2023 | 1/9/2023 | | p. 10 | MACKEY | EMANI | MUHAMMAD | MUHAMMAD | 1.01 Appropriate Action Required | SUSTAINED | ORAL ADMONISHMENT | 04/12/2023 | 0 | Not Produced | Written Reprimand, not Oral Admonishment |
| 49 | 23C0415OP | 01/24/2023 | 1/20/2023 | | p. 13 | DELGADO | CATHERINE | GREGORY | CARTER | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/14/2023 | 0 | Not Produced | Oral Admonishment, not Written Reprimand |
| 50 | 23C0315OP | 01/24/2023 | 1/20/2023 | | p. 13 | DELGADO | CATHERINE | GREGORY | CARTER | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/20/2023 | 0 | Not Produced | |
| 51 | 23C0033MSC | 01/24/2023 | 1/10/2023 | | p. 13 | HENDERSON | ALEXIA | TROY | BELTON | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/13/2023 | 0 | 4/25/23 | |
| 52 | 23C0034SOP | 01/24/2023 | 10/26/2022 | | p. 15 | LEE | AARON | JORDAN | LESSANE | 2.33 Conformance to Directives | EXONERATED | NO ACTION TAKEN | 04/14/2023 | 0 | 4/25/23 | |
| 53 | 23C0022SOP | 01/23/2023 | 12/22/2022 | | p. 18 | CONWAY | ELBERT | JOSHUA | BEASLEY | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/20/2023 | 0 | Not Produced | Oral Admonishment, not Written Reprimand |
| 54 | 23C0022MSC | 01/23/2023 | 12/14/2022 | | p. 11 | CONWAY | ELBERT | DAVID | SOMERS | 2.33 Conformance to Directives | EXCEPTIONALLY CLOSED | ORAL ADMONISHMENT | 4/21/2023 | 0 | Not Produced | |
| 55 | 23C0440MSC | 01/18/2023 | 1/3/2023 | | p. 16 | COLEMAN | DAUQUA | James | Longhome | 2.03 Responsibilities of Supervisor | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | |
| 56 | 23C0440MSC | 01/18/2023 | 11/23/2022 | | p. 16 | COLEMAN | DAUQUA | JOSHUA | HOWARD | 1.01 Appropriate Action Required | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | Written Reprimand, not Oral Admonishment |
| 57 | 23C0439CTSY | 01/18/2023 | 11/27/2022 | | p. 15 | PORTER | VERONICA | PRECIOUS | BROWN | 2.02 Courtesy | SUSTAINED | SUSPENDED | 04/14/2023 | 2 | Not Produced | Suspended for 3 days, not 2 days |
| 58 | 23C0439CTSY | 01/18/2023 | 11/27/2022 | | p. 15 | PORTER | VERONICA | PRECIOUS | BROWN | 2.02 Courtesy | SUSTAINED | SUSPENDED | 04/14/2023 | 2 | Not Produced | Suspended for 3 days, not 2 days |
| 59 | 23C0439CTSY | 01/18/2023 | 11/27/2022 | | p. 15 | PORTER | VERONICA | PRECIOUS | BROWN | 2.16 Sleeping on Duty | SUSTAINED | SUSPENDED | 04/14/2023 | 2 | Not Produced | Suspended for 2 days, not 0 days |
| 60 | 23C0439CTSY | 01/18/2023 | 11/27/2022 | | p. 15 | PORTER | VERONICA | PRECIOUS | BROWN | 2.16 Sleeping on Duty | SUSTAINED | SUSPENDED | 04/14/2023 | 2 | Not Produced | Suspended for 2 days, not 0 days |
| 61 | 23C0426MSC | 11/21/2022 | pp. 11, 64 | | | ARROYO | MIGUEL | JONATHAN | PETTAWAY | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/20/2023 | 0 | 4/25/23 | |
| 62 | 23C0426MSC | 11/21/2022 | pp. 11, 64 | | | ARROYO | MIGUEL | JONATHAN | PETTAWAY | 1.04 Conduct | SUSTAINED | WRITTEN REPRIMAND | 04/20/2023 | 0 | 4/25/23 | |
| 63 | 23C0414MSC | 11/14/2022 | pp. 30, 31 | | | BAILEY | BROOKE | AARON | SMITH | 1.01 Appropriate Action Required | SUSTAINED | SUSPENDED | 04/20/2023 | 2 | 5/3/23 | |
| 64 | 23C0440MSC | 11/14/2022 | pp. 30, 31 | | | BAILEY | BROOKE | AARON | SMITH | 1.01 Appropriate Action Required | SUSTAINED | SUSPENDED | 04/26/2023 | 2 | 5/3/23 | |
| 65 | 23C0414MSC | 11/14/2022 | pp. 30, 31 | | | BAILEY | BROOKE | AARON | SMITH | 2.33 Conformance to Directives | SUSTAINED | SUSPENDED | 04/26/2023 | 2 | 5/3/23 | |
| 66 | 23C0414MSC | 11/14/2022 | pp. 30, 31 | | | BAILEY | BROOKE | AARON | SMITH | 2.17 Malingering or Pretending | SUSTAINED | ORAL ADMONISHMENT | 04/26/2023 | 0 | 4/26/23 | |
| 67 | 23C0406MSC | 11/07/2022 | p. 11 | | | ZACHERY | ROGER | BERNARD | GALLON | 2.21 Submitting Reports | SUSTAINED | WRITTEN REPRIMAND | 04/03/2023 | 0 | 4/25/23 | |
| 68 | 23C0406MSC | 11/07/2022 | p. 11 | | | ZACHERY | ROGER | BERNARD | GALLON | 2.21 Submitting Reports | SUSTAINED | WRITTEN REPRIMAND | 04/03/2023 | 0 | 4/25/23 | |
| 69 | 23C0393SOP | 10/27/2022 | p. 9 | | | DOUGLAS | KRYSTAL | LAQUASHA | MARSHALL | 2.17 Malingering or Pretending | SUSTAINED | ORAL ADMONISHMENT | 04/12/2023 | 0 | 4/26/23 | |
| 70 | 23C0414MSC | 10/27/2022 | p. 9 | | | DOUGLAS | KRYSTAL | LAQUASHA | MARSHALL | 2.50 Giving Identification | SUSTAINED | ORAL ADMONISHMENT | 04/12/2023 | 0 | 4/26/23 | Charge was Exonerated, not "Sustained;" No discipline imposed |
| 71 | 23C0358MSC | 10/06/2022 | pp. 37, 109 | | | THOMPSON | JAMAL | GEORGE | BLUE | 2.33 Conformance to Directives | SUSTAINED | SUSPENDED | 04/27/2023 | 7 | 5/3/23 | Suspended for 5 days, not 7 days |
| 72 | 23C0358MSC | 10/06/2022 | pp. 37, 109 | | | THOMPSON | JAMAL | GEORGE | BLUE | 2.33 Conformance to Directives | SUSTAINED | SUSPENDED | 04/27/2023 | 7 | 5/3/23 | Suspended for 5 days, not 7 days |
| 73 | 23C0358MSC | 10/06/2022 | pp. 37, 109 | | | THOMPSON | JAMAL | GEORGE | BLUE | 2.50 Maltreatment or Unnecessary Fo | SUSTAINED | SUSPENDED | 04/27/2023 | 5 | 5/3/23 | |
| 74 | 23C0358MSC | 10/06/2022 | pp. 37, 109 | | | THOMPSON | JAMAL | GEORGE | BLUE | 2.50 Maltreatment or Unnecessary Fo | SUSTAINED | ORAL ADMONISHMENT | 04/27/2023 | 0 | 5/3/23 | Suspended for 7 days, not 5 days |

| # | Case ID | Date1 | Date2 | Page | Officer First | Officer Last | Complainant First | Complainant Last | Allegation | Finding | Discipline | Date3 | Count | Date4 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 22C0358MSC | 10/06/2022 | 7/18/2022 | pp. 37, 109 | JAMALL | THOMPSON | Corey | Hymes | 2.03 Responsibilities of Supervisor | SUSTAINED | SUSPENDED | | 1 | 5/3/23 | Suspended, not given Written Reprimand |
| 81 | 22C0358MSC | 10/06/2022 | 7/18/2022 | pp. 37, 109 | JAMALL | THOMPSON | Corey | Hymes | 2.03 Responsibilities of Supervisor | SUSTAINED | WRITTEN REPRIMAND | | 0 | 5/3/23 | Written Reprimand, not Suspended |
| 82 | 22C0358MSC | 10/06/2022 | 7/18/2022 | pp. 37, 109 | JAMALL | THOMPSON | Corey | Hymes | 2.33 Conformance to Directives | SUSTAINED | SUSPENDED | | 1 | 5/3/23 | |
| 83 | 22C0358MSC | 10/06/2022 | 7/18/2022 | pp. 37, 109 | JAMALL | THOMPSON | Corey | Hymes | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | | 0 | 5/3/23 | |
| 84 | 22C0338SOP | 09/22/2022 | 9/15/2022 | p. 15 | SAMIRAH | KHAATIB | CARLOS | THOMAS | 1.01 Appropriate Action Required | SUSTAINED | SUSPENDED | 04/27/2023 | 1 | 5/3/23 | Written Reprimand, not Suspended, Charge 1.04 Conduct not 1.01 App. Action |
| 85 | 22C0338SOP | 09/22/2022 | 9/15/2022 | p. 15 | SAMIRAH | KHAATIB | CARLOS | THOMAS | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/27/2023 | 0 | 5/3/23 | Charge 1.04 Conduct not 1.01 Appropriate Action Required |
| 86 | 22C0338SOP | 09/22/2022 | 9/15/2022 | p. 15 | SAMIRAH | KHAATIB | CARLOS | THOMAS | 2.33 Conformance to Directives | SUSTAINED | SUSPENDED | 04/27/2023 | 1 | 5/3/23 | |
| 87 | 22C0338SOP | 09/22/2022 | 9/15/2022 | p. 15 | SAMIRAH | KHAATIB | CARLOS | THOMAS | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/27/2023 | 0 | 5/3/23 | Suspended for 1 day, not Written Reprimand |
| 88 | 22C0326SOP | 09/14/2022 | 7/3/2022 | p. 31 | PIERRE | LAMARTINIERE | ALAIN | AUGUSTIN | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/18/2023 | 0 | Not Produced | |
| 89 | 22C0326SOP | 09/14/2022 | 7/3/2022 | p. 31 | PIERRE | LAMARTINIERE | ALAIN | AUGUSTIN | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/18/2023 | 0 | Not Produced | |
| 90 | 22C0326SOP | 09/14/2022 | 7/3/2022 | p. 31 | PIERRE | LAMARTINIERE | ALAIN | AUGUSTIN | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/18/2023 | 0 | Not Produced | |
| 91 | 22C0326SOP | 09/14/2022 | 7/3/2022 | p. 31 | MICHAYLA | ELCOCK | ALAIN | AUGUSTIN | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/18/2023 | 0 | Not Produced | |
| 92 | 22C0326SOP | 09/14/2022 | 7/3/2022 | p. 31 | MICHAYLA | ELCOCK | ALAIN | AUGUSTIN | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/18/2023 | 0 | Not Produced | |
| 93 | 22C0326SOP | 09/14/2022 | 7/3/2022 | p. 31 | MICHAYLA | ELCOCK | ALAIN | AUGUSTIN | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/18/2023 | 0 | Not Produced | |
| 94 | 22C0326SOP | 09/14/2022 | 7/3/2022 | p. 31 | PIERRE | LAMARTINIERE | GEORGE | BLUE | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/18/2023 | 0 | Not Produced | |
| 95 | 22C0326SOP | 09/14/2022 | 7/3/2022 | p. 31 | PIERRE | LAMARTINIERE | GEORGE | BLUE | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/18/2023 | 0 | Not Produced | |
| 96 | 22C0326SOP | 09/14/2022 | 7/3/2022 | p. 31 | PIERRE | LAMARTINIERE | GEORGE | BLUE | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/18/2023 | 0 | Not Produced | |
| 97 | 22C0326SOP | 09/14/2022 | 7/3/2022 | p. 31 | PIERRE | LAMARTINIERE | GEORGE | BLUE | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/18/2023 | 0 | Not Produced | |
| 98 | 22C0326SOP | 09/14/2022 | 7/3/2022 | p. 31 | MICHAYLA | ELCOCK | GEORGE | BLUE | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/18/2023 | 0 | Not Produced | |
| 99 | 22C0326SOP | 09/14/2022 | 7/3/2022 | p. 31 | MICHAYLA | ELCOCK | GEORGE | BLUE | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/18/2023 | 0 | Not Produced | |
| 100 | 22C0326SOP | 09/14/2022 | 7/3/2022 | p. 31 | MICHAYLA | ELCOCK | GEORGE | BLUE | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/18/2023 | 0 | Not Produced | |
| 101 | 22C0326SOP | 09/14/2022 | 7/3/2022 | p. 31 | MICHAYLA | ELCOCK | GEORGE | BLUE | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/18/2023 | 0 | Not Produced | |
| 102 | 22C0326SOP | 09/14/2022 | 7/3/2022 | p. 31 | MICHAYLA | ELCOCK | GEORGE | BLUE | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/18/2023 | 0 | Not Produced | |
| 103 | 22C0326SOP | 09/14/2022 | 7/3/2022 | p. 31 | MICHAYLA | ELCOCK | GEORGE | BLUE | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/18/2023 | 0 | Not Produced | |
| 104 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 2.60 Fraternizing with Person Of Questionable | SUSTAINED | ORAL ADMONISHMENT | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" No discipline imposed |
| 105 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 2.60 Fraternizing with Person Of Questionable | SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" |
| 106 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 2.60 Fraternizing with Person Of Questionable | SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" |
| 107 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 2.60 Fraternizing with Person Of Questionable | SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" |
| 108 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 2.60 Fraternizing with Person Of Questionable | SUSTAINED | ORAL ADMONISHMENT | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" No discipline imposed |
| 109 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 1.12 Transactions with Involved Person | SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" |
| 110 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 1.12 Transactions with Involved Person | SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" |
| 111 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 1.12 Transactions with Involved Person | SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" |
| 112 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 1.12 Transactions with Involved Person | SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" |
| 113 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 2.25 Private Business | SUSTAINED | ORAL ADMONISHMENT | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" No discipline imposed |
| 114 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 2.25 Private Business | SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" |
| 115 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 2.25 Private Business | SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" |
| 116 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 2.25 Private Business | SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" |
| 117 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 2.25 Private Business | SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" |
| 118 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" No discipline imposed |
| 119 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 2.33 Conformance to Directives | SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" |
| 120 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 2.33 Conformance to Directives | SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" |
| 121 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 2.33 Conformance to Directives | SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" |
| 122 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 2.33 Conformance to Directives | SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | Exonerated, not "Sustained" |
| 123 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 3.03 Arrest of or Court Actions Involving | SUSTAINED | ORAL ADMONISHMENT | 04/14/2023 | 0 | Not Produced | |
| 124 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 3.03 Arrest of or Court Actions Involving | SUSTAINED | NO ACTION TAKEN | 04/13/2023 | 0 | Not Produced | Oral Admonishment, not "No Action Taken" |
| 125 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 3.03 Arrest of or Court Actions Involving | SUSTAINED | NO ACTION TAKEN | 04/23/2023 | 0 | Not Produced | Oral Admonishment, not "No Action Taken" |
| 126 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 3.03 Arrest of or Court Actions Involving | SUSTAINED | NO ACTION TAKEN | 04/24/2023 | 0 | Not Produced | Oral Admonishment, not "No Action Taken" |
| 127 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 3.03 Arrest of or Court Actions Involving | SUSTAINED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | Oral Admonishment, not "No Action Taken" |
| 128 | 22C0311MSC | 09/02/2022 | 8/29/2022 | p. 22 | BILL | WHITE | RALPH | WOOLFOLK | 3.03 Arrest of or Court Actions Involving | SUSTAINED | NO ACTION TAKEN | 04/21/2023 | 0 | Not Produced | Oral Admonishment, not "No Action Taken" |
| 129 | 22C0311MSC | 09/01/2022 | 5/23/2022 | p. 18 | ZAHRI | MUNROE | BENNIE | HARDEMAN | 2.02 Courtesy | SUSTAINED | SUSPENDED | 04/20/2023 | 3 | Not Produced | |
| 130 | 22C0307CTSY | 09/01/2022 | 5/23/2022 | p. 18 | ZAHRI | MUNROE | BENNIE | HARDEMAN | 2.02 Courtesy | SUSTAINED | SUSPENDED | 04/20/2023 | 3 | 5/2/23 | Suspended for 3 days, not 1 day |
| 131 | 22C0307CTSY | 09/01/2022 | 5/23/2022 | p. 18 | ZAHRI | MUNROE | BENNIE | HARDEMAN | 1.01 Appropriate Action Required | SUSTAINED | SUSPENDED | 04/20/2023 | 3 | 5/2/23 | Suspended for 1 day, not 3 days |
| 132 | 22C0307CTSY | 09/01/2022 | 5/23/2022 | p. 18 | ZAHRI | MUNROE | BENNIE | HARDEMAN | 1.01 Appropriate Action Required | SUSTAINED | SUSPENDED | 04/21/2023 | 1 | 5/2/23 | |
| 133 | 22C0306CTSY | 08/31/2022 | 8/18/2022 | p. 20 | ANNCOLLETTE | WALTBRS | Alfred | Watkins Jr | 2.02 Courtesy | SUSTAINED | OTHER | 04/21/2023 | 0 | 5/2/23 | Written Reprimand, not "Other" |
| 134 | 22C0306CTSY | 08/31/2022 | 8/18/2022 | p. 20 | ANNCOLLETTE | WALTBRS | Alfred | Watkins Jr | 2.02 Courtesy | SUSTAINED | OTHER | 04/21/2023 | 0 | Not Produced | |
| 135 | 22C0289CTSY | 06/15/2022 | p. 9 | | XAVIER | COOMBS | Ferdinand | Brumant | 1.01 Appropriate Action Required | SUSTAINED | OTHER | 04/13/2023 | 0 | Not Produced | |
| 136 | 22C0303MMSC | 08/29/2022 | 8/2/2022 | p. 32 | ROBERT | FLEETWOOD | TYQUAN | ROSS | 2.33 Conformance to Directives | SUSTAINED | NO ACTION TAKEN | 04/23/2023 | 0 | Not Produced | Written Reprimand, not "No Action Taken" |
| 137 | 22C0275SOP | 08/29/2022 | 8/2/2022 | p. 14 | ROBERT | KANAIZA | TYQUAN | ROSS | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/24/2023 | 0 | Not Produced | |
| 138 | 22C0275SOP | 08/29/2022 | 8/2/2022 | p. 14 | ROBERT | KANAIZA | TYQUAN | ROSS | 1.01 Appropriate Action Required | SUSTAINED | SUSPENDED | 04/23/2023 | 1 | Not Produced | Written Reprimand, not Suspended |
| 139 | 22C0275SOP | 08/29/2022 | 8/2/2022 | p. 14 | ROBERT | KANAIZA | TYQUAN | ROSS | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/24/2023 | 0 | Not Produced | |
| 140 | 22C0275SOP | 07/25/2022 | 8/5/2022 | p. 36 | BRYAN | ELLINGTON | DARREN | WASHINGTON | 2.50 Maltreatment or Unnecessary Force | SUSTAINED | WRITTEN REPRIMAND | 04/13/2023 | 0 | 4/26/23 | |
| 141 | 22C0305MISC | 07/25/2022 | 8/5/2022 | p. 36 | BRYAN | ELLINGTON | DARREN | WASHINGTON | 2.50 Maltreatment or Unnecessary Force | SUSTAINED | SUSPENDED | 04/24/2023 | 1 | 4/26/23 | Suspended for 1 day, not Written Reprimand |
| 142 | 22C0305MISC | 07/25/2022 | 8/5/2022 | p. 36 | BRYAN | ELLINGTON | DARREN | WASHINGTON | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/24/2023 | 0 | 4/26/23 | |
| 143 | 22C0305MISC | 07/25/2022 | 8/5/2022 | p. 36 | BRYAN | ELLINGTON | DARREN | WASHINGTON | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/24/2023 | 0 | 4/26/23 | |
| 144 | 22C0305MISC | 07/15/2022 | 7/9/2022 | p. 7 | JAMES | GELIN | Casey | Johnson | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/11/2023 | 0 | Not Produced | Written Reprimand, not Oral Admonishment |
| 145 | 22C0289CTSY | | | | | | | | | | | | | | |
| 146 | 22C0275SOP | 08/08/2022 | 8/2/2022 | p. 7 | JAMES | GELIN | Casey | Johnson | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/11/2023 | 0 | Not Produced | Written Reprimand, not "No Action Taken" |
| 147 | 22C0275SOP | 08/08/2022 | 8/2/2022 | p. 7 | JAMES | GELIN | Casey | Johnson | 2.02 Courtesy | SUSTAINED | WRITTEN REPRIMAND | 04/11/2023 | 0 | Not Produced | Written Reprimand, not Oral Admonishment |
| 148 | 22C0275SOP | 08/08/2022 | 8/2/2022 | p. 7 | JAMES | GELIN | Casey | Johnson | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/17/2023 | 0 | Not Produced | |
| 149 | 22C0275SOP | 08/08/2022 | 8/2/2022 | p. 14 | PAUL | HALE | MELINA | LIM | 2.33 Conformance to Directives | NOT SUSTAINED | NO ACTION TAKEN | 04/17/2023 | 0 | Not Produced | |
| 150 | 22C0275UAF | 07/25/2022 | 7/9/2022 | p. 20 | PAUL | HALE | MELINA | LIM | 2.33 Conformance to Directives | NOT SUSTAINED | NO ACTION TAKEN | 04/21/2023 | 0 | Not Produced | |
| 151 | 22C0275UAF | 08/05/2022 | 7/9/2022 | p. 20 | PAUL | HALE | ADRIAN | PITTS | 1.04 Conduct | SUSTAINED | NO ACTION TAKEN | 04/17/2023 | 0 | Not Produced | Charge was "Not Sustained," not "Sustained" |
| 152 | 22C0275UAF | 08/05/2022 | 7/9/2022 | p. 20 | PAUL | HALE | ADRIAN | PITTS | 1.01 Appropriate Action Required | SUSTAINED | NO ACTION TAKEN | 04/17/2023 | 0 | Not Produced | Charge was "Not Sustained," not "Sustained" |
| 153 | 22C0275UAF | 08/05/2022 | 7/9/2022 | p. 20 | PAUL | HALE | ADRIAN | PITTS | 2.33 Conformance to Directives | SUSTAINED | NO ACTION TAKEN | 04/21/2023 | 0 | Not Produced | |
| 154 | 22C0267CTSY | 07/15/2022 | 7/9/2022 | p. 60 | MESERET | ANENIA | TERKAA | IYE | 2.33 Conformance to Directives | SUSTAINED | DISMISSED | 04/21/2023 | 0 | Not Produced | |
| 155 | 22C0267CTSY | 07/15/2022 | 7/9/2022 | p. 60 | MESERET | ANENIA | TERKAA | IYE | 1.01 Appropriate Action Required | SUSTAINED | DISMISSED | 04/21/2023 | 0 | Not Produced | |
| 156 | 22C0267CTSY | 07/15/2022 | 7/9/2022 | p. 60 | MESERET | ANENIA | TERKAA | IYE | 2.33 Conformance to Directives | SUSTAINED | DISMISSED | 04/21/2023 | 0 | Not Produced | |
| 157 | 22C0267CTSY | 07/15/2022 | 7/9/2022 | p. 60 | MESERET | ANENIA | TERKAA | IYE | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | |
| 158 | 22C0267SOP | 05/6/2022 | 5/6/2022 | p. 20 | MESERET | ANENIA | SHELDON | IRVING | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/21/2023 | 0 | Not Produced | |
| 159 | 22C0267SOP | 05/6/2022 | 5/6/2022 | p. 20 | MESERET | ANENIA | SHELDON | IRVING | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/21/2023 | 0 | Not Produced | |
| 160 | 22C0245SOP | 05/6/2022 | 5/6/2022 | p. 20 | MESERET | ANENIA | SHELDON | IRVING | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/21/2023 | 0 | Not Produced | |
| 161 | 22C0245MISC | 05/6/2022 | 7/9/2022 | p. 20 | MESERET | ANENIA | ADRIAN | SHELDON | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/21/2023 | 0 | Not Produced | |
| 162 | 22C0244MISC | 07/9/2022 | 7/9/2022 | p. 60 | MESERET | ANENIA | TERKAA | IYE | 2.33 Conformance to Directives | SUSTAINED | DISMISSED | 04/21/2023 | 0 | Not Produced | |
| 163 | 22C0244MISC | 07/9/2022 | 7/9/2022 | p. 60 | MESERET | ANENIA | TERKAA | IYE | 1.01 Appropriate Action Required | SUSTAINED | DISMISSED | 04/21/2023 | 0 | Not Produced | |
| 164 | 22C0244MISC | 07/9/2022 | 7/9/2022 | p. 60 | MESERET | ANENIA | TERKAA | IYE | 2.33 Conformance to Directives | SUSTAINED | DISMISSED | 04/21/2023 | 0 | Not Produced | |
| 165 | 22C0244MISC | 07/9/2022 | 7/9/2022 | p. 60 | MESERET | ANENIA | TERKAA | IYE | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | |
| 166 | 22C0244MISC | 07/9/2022 | 7/14/2022 | p. 60 | MESERET | ANENIA | SHELDON | IRVING | 1.01 Appropriate Action Required | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | |
| 167 | 22C0244MISC | 07/14/2022 | 7/14/2022 | p. 60 | MESERET | ANENIA | SHELDON | IRVING | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | |
| 168 | 22C0244MISC | 07/14/2022 | 7/14/2022 | p. 60 | MESERET | ANENIA | SHELDON | IRVING | 1.01 Appropriate Action Required | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | |
| 169 | 22C0244MISC | 07/14/2022 | 7/14/2022 | p. 60 | MESERET | ANENIA | SHELDON | IRVING | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/21/2023 | 0 | Not Produced | |
| 170 | 22C0244MISC | 07/14/2022 | 7/14/2022 | p. 60 | MESERET | ANENIA | SHELDON | IRVING | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/21/2023 | 0 | Not Produced | |
| 171 | 22C0244MISC | 07/14/2022 | 7/14/2022 | p. 60 | MESERET | ANENIA | WICKENSON | DEMAITRE | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/21/2023 | 0 | Not Produced | |
| 172 | 22C0244MISC | 07/14/2022 | 7/14/2022 | p. 60 | MESERET | ANENIA | WICKENSON | DEMAITRE | 1.01 Appropriate Action Required | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | |
| 173 | 22C0244MISC | 07/14/2022 | 7/14/2022 | p. 60 | MESERET | ANENIA | MALIK | SHIELDS | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | |
| 174 | 22C0244MISC | 07/14/2022 | 7/14/2022 | p. 60 | MESERET | ANENIA | MALIK | SHIELDS | 1.01 Appropriate Action Required | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | |
| 175 | 22C0244MISC | 07/14/2022 | 7/14/2022 | p. 60 | MESERET | ANENIA | MALIK | SHIELDS | 1.01 Appropriate Action Required | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | |
| 176 | 22C0244MISC | 07/14/2022 | 7/14/2022 | p. 60 | MESERET | ANENIA | DEMOND | REYNOLDS | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | |

| # | Case ID | Date1 | Date2 | Page | Officer1 | Officer2 | Officer3 | Name1 | Name2 | Charge | Finding | Action | Date3 | Count | Date4 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | 22C0244MSC | 07/14/2022 | 7/9/2022 | p. 60 | MESERET | TAYLOR | ANENIA | HARRISON | DEMOND | CPI WELLINGTON | REYNOLDS | CLARKE | 1.01 Appropriate Action Required | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | |
| 178 | 22C0235MISC | 7/7/2022 | 6/29/2022 | p. 6 | JORDAN | SCOTT | | Dameon | Watson | 1.01 Appropriate Action Required | NOT SUSTAINED | NO ACTION TAKEN | 4/12/2023 | 0 | 4/14/23 | |
| 179 | 22C0213MSC | 06/24/2022 | 6/17/2022 | pp. 29,30 | JORDAN | SCOTT | | Dameon | Watson | 2.50 Maltreatment or Unnecessary Fo | SUSTAINED | WRITTEN REPRIMAND | 04/27/2023 | 0 | 5/3/23 | Suspended for 1 day, not Written Reprimand |
| 180 | 22C0213MSC | 06/24/2022 | 6/17/2022 | pp. 29,30 | JORDAN | SCOTT | | Dameon | Watson | 2.50 Maltreatment or Unnecessary Fo | SUSTAINED | SUSPENDED | 04/27/2023 | 1 | 5/3/23 | |
| 181 | 22C0213MSC | 06/24/2022 | 6/17/2022 | pp. 29,30 | JORDAN | SCOTT | | Dameon | Watson | 2.50 Maltreatment or Unnecessary Fo | SUSTAINED | WRITTEN REPRIMAND | 04/27/2023 | 0 | 5/3/23 | Suspended for 1 day, not Written Reprimand |
| 182 | 22C0213MSC | 06/24/2022 | 6/17/2022 | pp. 29,30 | JORDAN | SCOTT | | Dameon | Watson | 2.52 Reporting Required When Force | SUSTAINED | WRITTEN REPRIMAND | 04/27/2023 | 0 | 5/3/23 | |
| 183 | 22C0213MSC | 06/24/2022 | 6/17/2022 | pp. 29,30 | JORDAN | SCOTT | | Dameon | Watson | 2.52 Reporting Required When Force | SUSTAINED | SUSPENDED | 04/27/2023 | 1 | 5/3/23 | Written Reprimand, not Suspended |
| 184 | 22C0213MSC | 06/24/2022 | 6/17/2022 | pp. 29,30 | JORDAN | SCOTT | | Dameon | Watson | 2.52 Reporting Required When Force | SUSTAINED | WRITTEN REPRIMAND | 04/27/2023 | 0 | 5/3/23 | |
| 185 | 22C0213MSC | 06/24/2022 | 6/17/2022 | pp. 29,30 | JORDAN | SCOTT | | Dameon | Watson | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/27/2023 | 0 | 5/3/23 | |
| 186 | 22C0213MSC | 06/24/2022 | 6/17/2022 | pp. 29,30 | JORDAN | SCOTT | | Dameon | Watson | 1.01 Appropriate Action Required | SUSTAINED | SUSPENDED | 04/27/2023 | 1 | 5/3/23 | Written Reprimand, not Suspended |
| 187 | 22C0213MSC | 06/24/2022 | 6/17/2022 | pp. 29,30 | JORDAN | SCOTT | | Dameon | Watson | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/27/2023 | 0 | 5/3/23 | |
| 188 | 22C0187MSC | 05/24/2022 | 5/18/2022 | p. 12 | DONDRAE | TATE | | ANGELA | BLUE | 1.04 Conduct | SUSTAINED | SUSPENDED | 04/25/2023 | 1 | 5/3/23 | |
| 189 | 22C0224MSC | 5/19/2022 | 5/19/2022 | pp. 7, 8 | XAVIER | WILLIAMS | | GREGORY | CARTER | 1.04 Conduct | NOT SUSTAINED | NO ACTION TAKEN | 4/13/2023 | 0 | 4/14/23 | |
| 190 | 22C0154SOP | 04/28/2022 | 4/14/2022 | p. 10 | SHANTIE | JORDAN | | KALEEM | GIBSON | 2.33 Conformance to Directives | SUSTAINED | NO ACTION TAKEN | 04/21/2023 | 0 | Not Produced | Oral Admonishment, not "No Action Taken" |
| 191 | 22C0154SOP | 04/28/2022 | 4/14/2022 | p. 10 | SHANTIE | JORDAN | | KALEEM | GIBSON | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | 5/3/23 | |
| 192 | 22C0154SOP | 04/28/2022 | 4/14/2022 | p. 10 | SHANTIE | JORDAN | | KALEEM | GIBSON | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | Oral Admonishment, not "No Action Taken" |
| 193 | 22C0154SOP | 04/28/2022 | 4/14/2022 | p. 10 | SHANTIE | JORDAN | | KALEEM | GIBSON | 2.25 Submitting Reports | SUSTAINED | NO ACTION TAKEN | 04/21/2023 | 0 | Not Produced | Oral Admonishment, not "No Action Taken" |
| 194 | 22C0154SOP | 04/28/2022 | 4/14/2022 | p. 10 | SHANTIE | JORDAN | | KALEEM | GIBSON | 2.25 Submitting Reports | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | |
| 195 | 22C0154SOP | 04/28/2022 | 4/14/2022 | p. 10 | SHANTIE | JORDAN | | KALEEM | GIBSON | 1.03 Truthfulness | SUSTAINED | NO ACTION TAKEN | 04/21/2023 | 0 | Not Produced | Charge was "Not Sustained," not "Sustained" |
| 196 | 22C0154SOP | 04/28/2022 | 4/14/2022 | p. 10 | SHANTIE | JORDAN | | KALEEM | GIBSON | 1.03 Truthfulness | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | Charge was "Not Sustained," not "Sustained"; No Oral Admonishment given |
| 197 | 22C0154SOP | 04/28/2022 | 4/14/2022 | p. 10 | SHANTIE | JORDAN | | KALEEM | GIBSON | 1.03 Truthfulness | SUSTAINED | ORAL ADMONISHMENT | 04/21/2023 | 0 | Not Produced | Charge was "Not Sustained," not "Sustained"; No Oral Admonishment given |
| 198 | 22C0138MSC | 04/18/2022 | 4/15/2022 | p. 23 | ANSLEY | JACKSON | | KI-JANA | WALKER-MICHELE | 1.01 Appropriate Action Required | EXONERATED | NO ACTION TAKEN | 04/25/2023 | 0 | Not Produced | Charge was "Not Sustained," not Exonerated |
| 199 | 22C0138MSC | 04/18/2022 | 4/15/2022 | p. 23 | ANSLEY | JACKSON | | KI-JANA | WALKER-MICHELE | 2.33 Conformance to Directives | SUSTAINED | SUSPENDED | 04/25/2023 | 0 | 5/10/23 | |
| 200 | 22C0125MSC | 04/01/2022 | 3/25/2022 | p. 22 | JASMINE | GRIMES | | GARY | RUSSELL | 2.50 Maltreatment or Unnecessary Fo | SUSTAINED | SUSPENDED | 04/26/2023 | 4 | 5/3/23 | Suspended for 1 day, not 4 days |
| 201 | 22C0125MSC | 04/01/2022 | 3/25/2022 | p. 22 | JASMINE | GRIMES | | GARY | RUSSELL | 2.50 Maltreatment or Unnecessary Fo | SUSTAINED | SUSPENDED | 04/26/2023 | 1 | 5/3/23 | |
| 202 | 22C0125MSC | 04/01/2022 | 3/25/2022 | p. 22 | JASMINE | GRIMES | | GARY | RUSSELL | 1.01 Appropriate Action Required | SUSTAINED | SUSPENDED | 04/26/2023 | 4 | 5/3/23 | Suspended for 4 days, not 1 day |
| 203 | 22C0125MSC | 04/01/2022 | 3/25/2022 | p. 22 | JASMINE | GRIMES | | GARY | RUSSELL | 2.33 Conformance to Directives | SUSTAINED | NO ACTION TAKEN | 04/26/2023 | 1 | 5/3/23 | |
| 204 | 22C0125MSC | 04/01/2022 | 3/25/2022 | p. 22 | JASMINE | GRIMES | | HEATHER | KLOTZER | 2.50 Maltreatment or Unnecessary Fo | EXONERATED | NO ACTION TAKEN | 4/12/2023 | 0 | 4/26/23 | |
| 205 | 22C0122UAF | 3/30/2022 | 3/29/2022 | p. 23 | TERION | FORTSON | | HEATHER | KLOTZER | 2.33 Conformance to Directives | EXONERATED | NO ACTION TAKEN | 4/12/2023 | 0 | 4/26/23 | Written Reprimand, not "No Action Taken" |
| 206 | 22C0122UAF | 3/30/2022 | 3/29/2022 | p. 23 | TERION | FORTSON | | HEATHER | KLOTZER | 1.01 Appropriate Action Required | SUSTAINED | NO ACTION TAKEN | 04/13/2023 | 0 | 4/25/23 | |
| 207 | 22C0114MSC | 03/24/2022 | 2/22/2022 | p. 9 | DANTE | BARNETT | | Bennie | Martin Jr | 2.42 Wearing of Uniforms and Equipm | SUSTAINED | WRITTEN REPRIMAND | 04/13/2023 | 0 | 4/25/23 | Charge was "Not Sustained," not "Sustained" |
| 208 | 22C0114MSC | 03/24/2022 | 2/22/2022 | p. 9 | DANTE | BARNETT | | Bennie | Martin Jr | 2.42 Wearing of Uniforms and Equipm | SUSTAINED | NO ACTION TAKEN | 04/13/2023 | 0 | 4/25/23 | Charge was "Not Sustained," not "Sustained"; No Written Reprimand given |
| 209 | 22C0114MSC | 03/24/2022 | 2/22/2022 | p. 9 | DANTE | BARNETT | | Bennie | Martin Jr | 1.01 Appropriate Action Required | SUSTAINED | NO ACTION TAKEN | 04/13/2023 | 0 | 4/25/23 | |
| 210 | 22C0114MSC | 03/24/2022 | 2/22/2022 | p. 9 | DANTE | BARNETT | | Bennie | Martin Jr | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/13/2023 | 0 | 4/25/23 | |
| 211 | 22C0106MSC | 03/17/2022 | 3/16/2022 | pp. 7, 9 | SHANNON | GREEN | | KANNON | PARKER | 1.01 Appropriate Action Required | EXCEPTIONALLY CLOSED | NO ACTION TAKEN | 04/14/2023 | 0 | Not Produced | |
| 212 | 22C0073UAF | 03/02/2022 | 1/26/2022 | p. 32 | ROBERT | SIMMONS | | SAMEEH | KHATIB | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/14/2023 | 0 | 5/11/23 | |
| 213 | 22C0073UAF | 03/02/2022 | 1/26/2022 | p. 32 | ROBERT | SIMMONS | | SAMEEH | KHATIB | 1.01 Appropriate Action Required | SUSTAINED | WRITTEN REPRIMAND | 04/14/2023 | 0 | 4/26/23 | |
| 214 | 22C0050SOP | 03/01/2022 | 2/23/2022 | p. 42 | SHAMBRIA | DAVIS | | TERKAA | IYE | 1.01 Appropriate Action Required | SUSTAINED | SUSPENDED | 04/24/2023 | 0 | 5/11/23 | |
| 215 | 22C0050SOP | 03/01/2022 | 2/23/2022 | p. 42 | SHAMBRIA | DAVIS | | TERKAA | IYE | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/24/2023 | 0 | 4/26/23 | |
| 216 | 22C0050SOP | 03/01/2022 | 2/23/2022 | p. 42 | SHAMBRIA | DAVIS | | KEITH | WADSWORTH | 2.42 Wearing of Uniforms and Equipm | SUSTAINED | NO ACTION TAKEN | 04/24/2023 | 0 | 4/26/23 | |
| 217 | 22C0050SOP | 03/01/2022 | 2/23/2022 | p. 42 | SHAMBRIA | DAVIS | | KEITH | WADSWORTH | 1.01 Appropriate Action Required | SUSTAINED | SUSPENDED | 04/24/2023 | 3 | 5/11/23 | |
| 218 | 22C0050SOP | 03/01/2022 | 2/23/2022 | p. 42 | SHAMBRIA | DAVIS | | KEITH | WADSWORTH | 2.33 Conformance to Directives | SUSTAINED | SUSPENDED | 04/24/2023 | 0 | 5/11/23 | |
| 219 | 22C0050SOP | 03/01/2022 | 2/23/2022 | p. 42 | SHAMBRIA | DAVIS | | KEITH | WADSWORTH | 2.33 Conformance to Directives | SUSTAINED | SUSPENDED | 04/24/2023 | 3 | 4/26/23 | |
| 220 | 22C0074AF | 2/23/2022 | 2/23/2022 | p. 31 | ORLANDO | PITTS | | MATTHEW | CRUMP | 2.03 Responsibilities of Supervisor | SUSTAINED | WRITTEN REPRIMAND | 4/12/2023 | 0 | 4/25/23 | |
| 221 | 22C0074AF | 2/23/2022 | 2/23/2022 | p. 31 | ORLANDO | PITTS | | SAMEEH | KHATIB | 1.01 Appropriate Action Required | SUSTAINED | ORAL ADMONISHMENT | 04/13/2023 | 2 | 4/26/23 | |
| 222 | 22C0074AF | 2/23/2022 | 2/23/2022 | p. 31 | ORLANDO | PITTS | | CRYSTLE | YOUNG | 2.50 Maltreatment or Unnecessary Fo | SUSTAINED | WRITTEN REPRIMAND | 04/12/2023 | 0 | 4/26/23 | |
| 223 | 22C0074AF | 2/23/2022 | 2/23/2022 | p. 31 | ORLANDO | PITTS | | CRYSTLE | YOUNG | 1.01 Appropriate Action Required | SUSTAINED | ORAL ADMONISHMENT | 4/12/2023 | 0 | 4/26/23 | |
| 224 | 22C0067MSC | 2/21/2022 | 2/21/2022 | p. 33 | MARIAH | BROOKS | | ABIODUN | AKINGBONA | 2.33 Conformance to Directives | SUSTAINED | SUSPENDED | 04/12/2023 | 7 | 5/3/23 | Exceptionally Closed, not "Sustained" |
| 225 | 22C0067MSC | 2/21/2022 | 2/21/2022 | p. 33 | MARIAH | BROOKS | | ABIODUN | AKINGBONA | 2.13 Discriminatory References | SUSTAINED | WRITTEN REPRIMAND | 04/12/2023 | 5 | 4/25/23 | Written Reprimand, not Suspended; Not suspended for 3 days |
| 226 | 22C0067MSC | 2/21/2022 | 2/21/2022 | p. 33 | MARIAH | BROOKS | | ABIODUN | AKINGBONA | 1.04 Conduct | SUSTAINED | SUSPENDED | 04/26/2023 | 7 | 4/25/23 | |
| 227 | 22C0067MSC | 2/21/2022 | 2/21/2022 | p. 33 | MARIAH | BROOKS | | ABIODUN | AKINGBONA | 2.33 Conformance to Directives | SUSTAINED | SUSPENDED | 04/26/2023 | 5 | 5/3/23 | |
| 228 | 22C0056SOP | 02/16/2022 | 12/3/2021 | p. 19 | LARESHA | SHAW | | DEMARI | MORGAN | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/13/2023 | 3 | 4/25/23 | Officer was Suspended for 3 days, not given Written Reprimand |
| 229 | 22C0056SOP | 02/16/2022 | 12/3/2021 | p. 19 | LARESHA | SHAW | | MATTHEW | GORDON | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/13/2023 | 3 | 4/26/23 | |
| 230 | 22C0056SOP | 02/16/2022 | 12/3/2021 | p. 19 | LARESHA | SHAW | | GERALD | HILL | 2.33 Conformance to Directives | EXCEPTIONALLY CLOSED | NO ACTION TAKEN | 4/13/2023 | 0 | 4/26/23 | Officer was Suspended, not given Written Reprimand |
| 231 | 22C0056SOP | 02/16/2022 | 12/3/2021 | p. 19 | LARESHA | SHAW | | GERALD | HILL | 2.33 Conformance to Directives | EXCEPTIONALLY CLOSED | NO ACTION TAKEN | 4/13/2023 | 0 | 4/26/23 | |
| 232 | 22C0056SOP | 02/16/2022 | 12/3/2021 | p. 19 | LARESHA | SHAW | | Bridgette | Porter | 2.52 Reporting Required When Force | SUSTAINED | SUSPENDED | 04/13/2023 | 9 | 4/26/23 | Written Reprimand, not Suspension; Not suspended for 1 day |
| 233 | 22C0056SOP | 02/16/2022 | 12/3/2021 | p. 19 | LARESHA | SHAW | | CHARLES | WATSON | 2.02 Courtesy | SUSTAINED | SUSPENDED | 4/13/2023 | 2 | 4/26/23 | |
| 234 | 22C0020PE | 1/31/2022 | 1/31/2022 | p. 6 | SEAN | EDWARDS | | PERRY | LAWRENCE | 1.01 Appropriate Action Required | SUSTAINED | NO ACTION TAKEN | 4/12/2023 | 0 | 4/25/23 | |
| 235 | 22C0020PE | 01/19/2022 | 12/15/2021 | p. 22 | DAVID | KYALO | | SON | TRAN | 2.33 Conformance to Directives | SUSTAINED | NO ACTION TAKEN | 04/13/2023 | 2 | 5/10/23 | Exceptionally Closed, not "Sustained" |
| 236 | 22C0020PE | 01/19/2022 | 12/15/2021 | p. 22 | DAVID | KYALO | | KATIE | AHEARN-RIESTER | 2.33 Conformance to Directives | SUSTAINED | SUSPENDED | 04/13/2023 | 2 | 4/25/23 | |
| 237 | 22C0115MISC | 01/13/2022 | December 2021 | pp. 14, 33 | ALEXIA | BYRON | | AARON | SMITH | 2.13 Discriminatory References | SUSTAINED | SUSPENDED | 04/12/2023 | 1 | 4/26/23 | Written Reprimand, not Suspended; Not suspended for 3 days |
| 238 | 22C0115MISC | 01/13/2022 | December 2021 | pp. 14, 33 | ALEXIA | BYRON | | AARON | SMITH | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/12/2023 | 1 | 4/25/23 | |
| 239 | 22C0115MISC | 01/13/2022 | December 2021 | pp. 14, 33 | ALEXIA | BYRON | | AARON | SMITH | 1.04 Conduct | SUSTAINED | WRITTEN REPRIMAND | 04/12/2023 | 1 | 4/25/23 | |
| 240 | 22C0115MISC | 01/13/2022 | December 2021 | pp. 14, 33 | MARIAH | BROOKS | | AARON | SMITH | 2.52 Reporting Required When Force | SUSTAINED | WRITTEN REPRIMAND | 04/12/2023 | 1 | 4/26/23 | Officer was Suspended for 3 days, not given Written Reprimand |
| 241 | 21C0485SOP | 11/10/2021 | 11/10/2021 | p. 39 | LARESHA | SHAW | | MATTHEW | GORDON | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/13/2023 | 0 | 4/26/23 | |
| 242 | 21C0485SOP | 11/10/2021 | 11/10/2021 | p. 39 | LARESHA | SHAW | | GERALD | HILL | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/13/2023 | 1 | 4/17/23 | |
| 243 | 21C0485SOP | 11/10/2021 | 11/10/2021 | p. 39 | LARESHA | SHAW | | JAMES | JR-NOEL | 2.33 Conformance to Directives | SUSTAINED | NO ACTION TAKEN | 04/13/2023 | 0 | 4/17/23 | Officer was Suspended, not given Written Reprimand |
| 244 | 21C0485SOP | 11/10/2021 | 11/10/2021 | p. 39 | LARESHA | SHAW | | AYONNA | PARKER | 2.52 Reporting Required When Force | SUSTAINED | SUSPENDED | 04/13/2023 | 9 | 4/26/23 | Written Reprimand, not Suspension; Not suspended for 1 day |
| 245 | 21C0485SOP | 11/10/2021 | 11/10/2021 | p. 39 | SEAN | EDWARDS | | AYONNA | PARKER | 2.33 Conformance to Directives | SUSTAINED | SUSPENDED | 4/13/2023 | 2 | 4/17/23 | |
| 246 | 21C0433MSC | 10/07/2021 | 9/1/2021 | p. 15 | ROBERT | QUADERA | | CARIM | FORSYTHE | 1.01 Appropriate Action Required | NOT SUSTAINED | NO ACTION TAKEN | 4/12/2023 | 0 | Not Produced | |
| 247 | 21C0339MISC | 08/12/2022 | 7/27/2021 | pp. 10,13,16 | SHANNON | FULTON | | JOVON | EDWARDS | 2.30 Recovered Property | SUSTAINED | WRITTEN REPRIMAND | 04/13/2023 | 2 | 5/10/23 | |
| 248 | 21C0285PE | 07/07/2021 | 7/1/2021 | p. 21 | ALEXIA | ROBINSON | | TERRENCE | EPPS | 2.30 Recovered Property | SUSTAINED | NO ACTION TAKEN | 04/12/2023 | 1 | 4/26/23 | Charge was "Not Sustained," not "Sustained" |
| 249 | 21C0285PE | 07/07/2021 | 7/1/2021 | p. 21 | ALEXIA | ROBINSON | | ZADY | LUNA | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/12/2023 | 1 | 4/25/23 | |
| 250 | 21C0285PE | 07/07/2021 | 7/1/2021 | p. 21 | ALEXIA | ROBINSON | | ZADY | LUNA | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/12/2023 | 1 | 4/26/23 | |
| 251 | 21C0285PE | 07/07/2021 | 7/1/2021 | p. 21 | ALEXIA | ROBINSON | | ZADY | LUNA | 1.04 Conduct | SUSTAINED | WRITTEN REPRIMAND | 04/12/2023 | 1 | 4/26/23 | |
| 252 | 21C0485SOP | 11/10/2021 | 4/15/2021 | p. 39 | TONEY | MONTAGAIN | | DARWIN | DIAZ-TAYLOR | 2.51 Reporting Required When Force | SUSTAINED | ORAL ADMONISHMENT | 04/13/2023 | 1 | 4/17/23 | |
| 253 | 21C0485SOP | 11/10/2021 | 4/15/2021 | p. 12 | TONEY | MONTAGAIN | | Aineta | HARRIS | 2.03 Responsibilities of Supervisor | SUSTAINED | SUSPENDED | 04/13/2023 | 1 | 4/17/23 | |
| 254 | 21C0485SOP | 11/10/2021 | 4/15/2021 | p. 12 | TONEY | MONTAGAIN | | ADRIAN | WILLIAMS | 2.33 Conformance to Directives | EXONERATED | NO ACTION TAKEN | 04/13/2023 | 0 | 4/25/23 | Written Reprimand, not Suspended |
| 255 | 21C0119CTSY | 03/12/2022 | 2/9/2021 | p. 11 | QUADERA | FAVORS | HASTINGS | ANTHONY | COLTON | 2.02 Courtesy | NOT SUSTAINED | SUSPENDED | 04/17/2023 | 0 | Not Produced | |
| 256 | 21C0119CTSY | 03/12/2022 | 2/9/2021 | p. 11 | QUADERA | FAVORS | | JOSEPH | KUBITZ | 2.02 Courtesy | NOT SUSTAINED | WRITTEN REPRIMAND | 4/12/2023 | 0 | 4/25/23 | |
| 257 | 20C0372PE | 10/01/2020 | 9/16/2020 | pp. 40, 42 | QUENTA | DEWITT | BROWN | DARRETT | HARDEMAN | 2.30 Recovered Property | SUSTAINED | WRITTEN REPRIMAND | 04/12/2023 | 0 | 4/25/23 | |
| 258 | 20C0372PE | 10/01/2020 | 9/16/2020 | pp. 40, 42 | QUENTA | DEWITT | | BENNIE | HARDEMAN | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/12/2023 | 0 | 4/25/23 | |
| 259 | 20C0372PE | 10/01/2020 | 9/16/2020 | pp. 40, 42 | QUENTA | DEWITT | | BENNIE | HARDEMAN | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/12/2023 | 0 | 4/25/23 | |
| 260 | 20C0372PE | 10/01/2020 | 9/16/2020 | pp. 40, 42 | QUENTA | DEWITT | | BENNIE | HARDEMAN | 2.30 Recovered Property | SUSTAINED | WRITTEN REPRIMAND | 04/12/2023 | 0 | 4/25/23 | |
| 261 | 20C0372PE | 10/01/2020 | 9/16/2020 | pp. 40, 42 | QUENTA | DEWITT | | CHAMBERS | | 2.33 Conformance to Directives | SUSTAINED | WRITTEN REPRIMAND | 04/12/2023 | 0 | 4/25/23 | |
| 262 | 20C0372PE | 10/01/2020 | 9/16/2020 | p. 17 | DEWITT | DARRETT | LEE | CHAMBERS | | 2.33 Conformance to Directives | SUSTAINED | ORAL ADMONISHMENT | 04/12/2023 | 0 | 4/25/23 | |
| 263 | 20C0212MSC | 05/01/2020 | 4/3/2020 | | | | | | | | | | | | | Unfounded, not Sustained |
| 264 | 20C0212MSC | 05/01/2020 | 5/01/2020 | | | | | | | | | | | | | |
| 265 | 23C0034SOP – NOT REPORTED BY CITY | 10/26/2022 | | | AARON | | SIMMONS | | | | | | | | 4/25/23 | Charge not reported on spreadsheet |
| 266 | 22C0073UAF – NOT REPORTED BY CITY | 03/02/2022 | 1/26/2022 | p. 32 | ROBERT | SIMMONS | | SAMEEH | KHATIB | 2.50 Maltreatment or Unnecessary Fo | EXONERATED | NO ACTION TAKEN | 04/12/2023 | 0 | 4/25/23 | Charge not reported on spreadsheet |
| 267 | 22C0073UAF – NOT REPORTED BY CITY | 1/26/2022 | | p. 32 | ROBERT | SIMMONS | | DEKONTI | DAVIS | 2.33 Conformance to Directives | EXONERATED | NO ACTION TAKEN | 04/13/2023 | 0 | 5/11/23 | Charge not reported on spreadsheet |
| 268 | 20C0372PE – NOT REPORTED BY CITY | 10/01/2020 | 9/16/2020 | pp. 40, 42 | QUENTA | BROWN | BAILEY | DENNIS | MCHALE | 2.30 Recovered Property | EXCEPTIONALLY CLOSED | NO ACTION TAKEN | 04/12/2023 | 0 | | Charge not reported on spreadsheet |
| 269 | 22C0414MISC – NOT REPORTED BY CITY | 10/20/2022 | | pp. 30, 31 | BROOKE | | | AARON | SMITH | 4.1.3 Truthfulness | | | | | | Charge not reported on spreadsheet |